**UNITED STATES of America,**
**Appellee,**

v.

**Christopher RAMOS, Defendant-**
**Appellant.**[1]

**16-514-cr**

United States Court of Appeals,
Second Circuit.

December 22, 2016

ed to amend the caption as above.

## 104

Appearing for Appellant: Christopher Ramos, pro se, Otisville, NY.

Appearing for Appellee: Michael E. Runowicz, Assistant United States Attorney (Sandra S. Glover, Assistant United States Attorney, on the brief), for Deirdre M. Daly, United States Attorney for the District of Connecticut, New Haven, CT.

Present: ROSEMARY S. POOLER, PETER W. HALL, RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Defendant-Appellant Christopher Ramos, pro se, appeals from the January 22, 2016 order of the United States District Court for the District of Connecticut (Thompson, *J.*), denying Ramos's motion for a reduction of his sentence pursuant to 18 U.S.C. § 3582(c)(2). Ramos argued that his sentence should be modified to reflect the retroactive application of Amendment 782, which reduced the base offense levels for most drug offenses in U.S.S.G. § 2D1.1. The district court denied Ramos's motion on the ground that Amendment 782 did not affect Ramos's sentence because he was sentenced as a career offender under U.S.S.G § 4B1.1. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

Section 3582(c)(2) provides that a sentencing court may reduce a defendant's term of imprisonment if it was based on a Guidelines sentencing range subsequently lowered by the Sentencing Commission. § 3582(c)(2). We review de novo "the determination of whether the defendant's sentence was based on a sentencing range that was subsequently lowered by the Sentencing Commission," and thus whether he was eligible for relief under § 3582(c)(2). *United States v. Christie*, 736 F.3d 191, 195 (2d Cir. 2013) (internal quotation marks and alteration omitted).

The district court properly determined that Ramos was ineligible for a sentence reduction because his Guidelines range was based not on U.S.S.G. § 2D1.1, but rather on the finding that he was a career offender under U.S.S.G § 4B1.1. A district court cannot reduce a sentence pursuant to § 3582(c)(2) if the applicable Guidelines range is not lowered "because of the operation of another guideline," as is the case here. U.S.S.G. § 1B1.10(a)(2)(B) cmt. n.1(A); *see, e.g., United States v. Mock*, 612 F.3d 133, 138 (2d Cir. 2010) (concluding that a defendant sentenced as a career offender under § 4B1.1 was not eligible for sentence reduction under the crack cocaine amendments); *United States v. Martinez*, 572 F.3d 82, 84–85 (2d Cir. 2009) ("The fact that, but for his career offender designation, Martinez's sentence would have been based on the now-amended crack cocaine guideline is of no relevance for purposes of a sentence reduction."). Because Ramos's Guidelines range was calculated based on his career offender status, he was sentenced under the career offender guidelines, and the district court did not depart from the range suggested by the career offender guidelines, Ramos is ineligible for a sentencing reduction pursuant to § 3582(c). Therefore, the district court did not err by denying his motion for a sentence reduction.

We have considered the remainder of Ramos's arguments and find them to be without merit. Accordingly, the order of the district court hereby is AFFIRMED.